# Exhibit 8

# _Blixseth v. United States Department of Justice_,
18-cv-02281 (D.D.C.)

## U.S. Department of Justice, Criminal Division _Vaughn_ Index

Blixseth v. United States Department of Justice
Civil Action No. 18-CV-02281
U.S. District Court for District of Columbia

This index contains a description of the pages of records protected, either in part or in full by the Criminal Division, pursuant to the following Freedom of Information Act (FOIA) Exemptions:

Exemption (b)(3); 5 U.S.C. § 552(b)(3): Concerning matters specifically exempted from release by statue.

- In this case, Fed. R. Crim. P. 6(e), regarding grand jury material. The withheld information pertains to a grand jury investigation, and disclosure of the records would reveal the focus, scope, and direction of a federal grand jury, and the direction of a particular investigation.
- In this case, 31 U.S.C. § 5319, regarding information specifically derived from Bank Secrecy Act reports that were provided to FinCEN under the reporting requirements covered by 31 U.S.C. § 5319. Identifying the type and content of the information would reveal the information that is intended to be protected under the Act.
- In this case, the Treaty Between the United States of America and the Kingdom of Great Britain and Northern Ireland Concerning the Cayman Islands Relating to Mutual Legal Assistance in Criminal Matters, U.S.-U.K., July 3, 1986, 1986 U.S.T. LEXIS 157, which protects information sought pursuant to the Treaty.

Exemption (b)(5); 5 U.S.C. § 552(b)(5):

- Attorney Work-Product Privilege (AWP):  The records withheld were prepared by or at the direction of attorneys in anticipation of the prosecutions of certain persons. The records contain discussions through the lifecycle of the investigation and analysis of the facts and information gathered during the investigation. The records also contain information regarding the government's theory of the case, evidence collected and presented to the federal grand jury, and mental impressions of the investigation team.
- Deliberative Process Privilege (DPP): The information contained in the records expresses the authors' opinions and recommendations regarding the investigation, to include sufficiency of the information gathered, strategies, shared law enforcement interest, and details of next steps. The records also include opinions, evaluations, and deliberations regarding the underlying investigation discussed in the authorization requests.  Additionally, such records consist of drafts of memoranda undergoing the iterative drafting process before finalization.

Exemption (b)(6); 5 U.S.C. § 552(b)(6) & Exemption (b)(7)(C); 5 U.S.C. § 552(b)(7)(C): Personnel and medical files and similar files the disclosure of which  would constitute a clearly unwarranted invasion of personal privacy and records or information compiled for law enforcement purposes that could reasonably be expected to constitute an unwarranted invasion of personal privacy. The records contain the following information, which are described more generally in the attached Vaughn.

- Examples of other personally identifiable information contained within the records: bank account numbers, bank account statements, transaction details, date of birth, place of birth, passport number, social security number, address, citizenship, addresses, telephone number, email address

- The names, telephone numbers, and email addresses for certain Department of Justice employees, employees of other federal agents, and law enforcement officers/agents have been withheld pursuant to the above. For these individuals, the nature of their work is not public facing and law enforcement sensitive creating a more than de minimius privacy interest in being associated with related investigations: Examples include: CRM Support Staff, DHS Agents, FBI Agents, Foreign Law Enforcement Officers, OIA (Office of International Affairs) Attorney, FinCEN (Staff), IRS (Agents and Staff), USAO (United States Attorney's Office) Staff
- Examples of other personally identifiable information contained within the records: bank account numbers, bank account statements, transaction details, date of birth, place of birth, passport number, social security number, address, and citizenship

Exemption (b)(7)(D); 5 U.S.C. § 552(b)(7)(D): Records or information compiled for a law enforcement purposes which could reasonably be expected to disclose the identity of a confidential source, which furnished information on a confidential basis, and in the case of records or information compiled by a criminal law enforcement authority in the course of a criminal investigation, information furnished by a confidential source. Here, both the identity of sources and the information provided have been requested, as the records include express requests for confidentiality.

Acronyms:
CRM: Criminal Division, Department of Justice
USAO: United States Attorney's Office, Department of Justice
FBI: Federal Bureau of Investigation, Department of Justice
OIA: Office of International Affairs, Criminal Division, Department of Justice
DHS: Department of Homeland Security
FinCEN: Financial Crimes Enforcement Network, Department of Treasury
IRS: Internal Revenue Service

People:
Albert Stieglitz, Foreign Corrupt Practices Act (FCPA) Attorney, CRM
Charles Duross, Deputy Chief, FCPA Unit, CRM
William Stuckwisch, Assistant Chief, FCPA Unit, CRM

Notes:
"Draft MLAT" = Draft request for assistance from the Government of the Turks and Caicos Islands pursuant to the Treaty Between the United States of America and the Kingdom of Great Britain and Northern Ireland Concerning the Cayman Islands Relating to Mutual Legal Assistance in Criminal Matters, U.S.-U.K., July 3, 1986, 1986 U.S.T. LEXIS 157, which includes details of the investigation, legal rationale to support the request, and description of information sought.

If attachments are noted in a document description but not accounted for immediately after the document, the attachments are duplicates that were processed and accounted for elsewhere in the Index. In a few instances, the attachments were in a format that could not be converted or opened.

Blixseth v. United States Department of Justice
Civil Action No. 18-CV-02281
U.S. District Court for District of Columbia

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 1 | **Title:** FW: Blixseth sworn testimony<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | October 20, 2009 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6)<br>(b)(7)(C) | Email forwarding attachment for filing.<br><br>Name of CRM Support Staff |
| 2 | **Title:** (b)(5)<br>**Author(s):** Stieglitz<br>**Recipient(s):** PSEU | October 28, 2009 | WIF = 1<br>(b)(5) AWP, DPP | Email requesting review of attached documents |
| 2.1 | **Attachment 2.1**<br>**Title:** (b)(5) Request (b)(3) | October 28, 2009 | WIF = 10<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Form completed by the prosecuting attorney providing the details of the investigation and rationale to support the request for authorization of use of a specific investigative tool.<br><br>Draft grand jury subpoena<br><br>Stieglitz's address and direct phone number<br><br>Names of third parties of interest |
| 3 | **Title:** Blixseth meeting terms & conditions<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross, Stuckwisch | September 28, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email requesting review and comment regarding draft language for a letter |
| 4 | **Title:** Blixseth- postponed<br>**Author(s):** Stieglitz<br>**Recipient(s):** Stuckwisch, Duross, DHS Agent, FBI Agent | August 29, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing status of investigation |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 5 | **Title:** Blixseth Subpoena<br>**Author(s):** CRM Support Staff<br>**Recipient(s):** Stieglitz, CRM Support Staff | July 2, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email transmitting draft of federal grand jury subpoena |
| 5.1 | **Attachment 5.1**<br>**Title:** (b)(3) Subpoena | | WIF= 5<br>(b)(3), (b)(5) AWP,<br>DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Unexecuted/Unserved Grand Jury Subpoenas to three companies<br><br>Stieglitz's direct phone number |
| 6 | **Title:** Blixseth<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent, FBI Agent | August 9, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email discussing the status of the case |
| 7 | **Title:** Blixseth<br>**Author(s):** Stieglitz<br>**Recipient(s):**, Duross<br>**Copied:** Stuckwisch | June 29, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email discussing status of investigation<br><br>Names of law enforcement agents |
| 8 | **Title:** checking in<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent, FBI Agent | September 14, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email requesting an status update on multiple cases<br><br>Names of law enforcement agents |
| 9 | **Title:** conflicts memo<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross, USAO Support Staff | October 15, 2009 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email transmitting memo<br><br>Name of USAO Support Staff |
| 9.1 | **Attachment 9.1**<br>**Title:** DC USAO Conflicts Memo | | WIF = 1<br>(b)(3), (b)(5) AWP,<br>DPP<br>Portions: (b)(6),<br>(b)(7)(C) | DOJ Memorandum discussing the targets and factual background related to the proposed grand jury investigation<br><br>Names and personal detail of targets<br><br>Name of USAO Support Staff |
| 10 | **Title:** (b)(3)<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | October 29, 2009 | WIF = 1<br>(b)(3)(b)(5) AWP,<br>DPP Portions: (b)(6),<br>(b)(7)(C) | Subject line discloses entities to received subpoena<br><br>Email discusses and transmits attachments, which are drafts of grand jury subpoenas |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 10.1 | **Attachment 10.1**<br>**Title:** Attachment | Undated | WIF = 3<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | List identifying the individuals whose information the federal grand jury subpoena targets; includes names, dates of birth, and social security numbers |
| 10.2 | **Attachment 10.2**<br>**Title:** Declaration of Custodian of Records | Undated | WIF = 2<br>(b)(5) AWP, DPP | Unsigned declarant form |
| 10.3<br>10.4<br>10.5 | **Attachment 10.3, 10.4, and 10.5**<br>**Titles:** Subpoena to Testify Before Grand Jury | Undated | WIF = 9<br>(b)(3), (b)(5) AWP, DPP<br>Portions:(b)(6), (b)(7)(C) | Unexecuted/Unserved Grand Jury Subpoenas to three companies<br><br>Stieglitz's direct telephone number |
| 11 | **Title:** DC USAO conflicts memo<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross | October 15, 2009 | WIF= 1<br>(b)(5) AWP, DPP | Email from prosecuting attorney to supervisor, seeking review and comments of draft memo |
| 12 | **Title:** (b)(5) AWP, DPP<br>**Author(s):** Stieglitz<br>**Recipient(s):** PSEU, Stuckwisch | June 30, 2010 | WIF= 1<br>(b)(5) AWP, DPP | Email requesting review of attached document, seeking authorization to use a specific investigative tool |
| 12.1 | **Attachment 12.1**<br>**Title:** Crm00264 | June 30, 2010 | WIF = 5<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Form completed by the prosecuting attorney providing the details of the investigation and rationale to support the request for authorization of use of a specific investigative tool.<br><br>Names and other personally identifiable information of third parties |
| 12.2 | **Attachment 12.2**<br>**Title:** TCI MLAT [2] | Undated | WIF = 16<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Personally identifiable information of third parties of interest |
| 13 | **Title:** Draft MLAT<br>**Author(s):** Stieglitz<br>**Recipient(s):** FBI Agent, DHS Agent | December 10, 2009 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email requesting review and comments of attached draft document<br><br>Names of law enforcement agents |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 13.1 | **Attachment 13.1**<br>**Title:** (b)(6), (b)(7)(C) MLAT | Undated | WIF = 6<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Names and other personally identifiable information of third parties |
| 14 | **Title:** draft MLAT<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross | March 13, 2010 | WIF = 1<br>(b)(5) AWP, DPP | Email seeking review and comments of attached document; includes additional information about the status of the case |
| 14.1 | **Attachment 14.1**<br>**Title:** TCI MLAT | March 13, 2010 | WIF= 20<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Names and other personally identifiable information of third parties |
| 15 | **Title:** Draft MLAT<br>**Author(s):** Stieglitz<br>**Recipient(s):** FBI Agent, DHS Agent | March 12, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email seeking review and comments of attached document; includes additional information about the status of the case<br><br>Names and contact information of law enforcement agents |
| 15.1 | **Attachment 15.1**<br>**Title:** TCI MLAT | | WIF= 19<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft request for assistance from the Government of the Turks Caicos Islands; includes details of the investigation, legal rationale to support the request, and description of information sought<br><br>Names and personally identifiable information of third parties |
| 16 | **Title:** Draft MLAT<br>**Author(s):** Stieglitz<br>**Recipient(s):** OIA Attorney | May 21, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email submitting draft MLAT for review<br><br>Name of OIA Attorney |
| 16.1 | **Attachment 16.1**<br>**Title:** TCI MLAT | May 20, 2010 | WIF = 18<br>(b)(3),  (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Names and personally identifiable information of third parties |
| 17 | **Title:** (b)(3)<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | March 18, 2010 | WIF = 1<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email transmitting federal grand jury subpoenas and discussing filing<br><br>Name of CRM Support Staff |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 17.1 17.2 17.3 | **Attachments 17.1, 17.2, and 17.3:** **Titles** Cover Letter (b)(3), Cover Letter (b)(3), Cover Letter (b)(3) | November 12, 2009 | WIF = 6 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Three (3) unsigned letters to recipients of federal grand jury subpoenas  Stieglitz's direct telephone numbers and email address |
| 18 | **Title:** (b)(3) subpoena **Author(s):** Stieglitz **Recipient(s):** CRM Support Staff | November 11, 2009 | WIF = 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email transmitting federal grand jury subpoenas and discussing filing  Name of CRM Support Staff |
| 19 | **Title:** (b)(3) subpoena **Author(s):** Stieglitz **Recipient(s):** CRM Support Staff | November 11, 2009 | WIF = 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email transmitting federal grand jury subpoenas and discussing filing  Name of CRM Support Staff |
| 20 | **Title:** (b)(3) subpoena **Author(s):** Stieglitz **Recipient(s):** CRM Support Staff | November 11, 2009 | WIF = 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email transmitting federal grand jury subpoenas and discussing filing  Name of CRM Support Staff |
| 20.1 | **Attachment 20.1** **Title:** (b)(3) attachment | November 11, 2009 | WIF = 1 (b)(3), (b)(5) AWP, DPP, (b)(6), (b)(7)(C) | List identifying the individuals whose information the federal grand jury subpoena targets; includes names, dates of birth, and social security numbers |
| 20.2 | **Attachment 20.2** **Title:** (b)(3) Certification | Undated | WIF = 2 (b)(5) AWP, DPP | Unsigned Declarant form |
| 20.3 | **Attachment 20.3** **Title:** (b)(3) cover letter | November 12, 2009 | WIF = 2 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Unsigned letter to recipient of federal grand jury subpoenas  Stieglitz's direct telephone number and email address |
| 20.4 | **Attachment 20.4** **Title:** Subpoena (b)(3) | | WIF = 3 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Unexecuted/Unserved Grand Jury Subpoenas to three companies  Stieglitz's direct phone number |
| 21 | **Title:** (b)(3) package **Author(s):** Stieglitz **Recipient(s):** Duross | October 26, 2009 | WIF = 1 (b)(3)(b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email from AS to supervisor, seeking comment and review of draft federal grand jury subpoena |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 21.1 | **Attachment 21.1**<br>**Title:** (b)(3) attachment | Undated | WIF = 8<br>(b)(3)(b)(5) AWP,<br>DPP Portions: (b)(6),<br>(b)(7)(C) | List identifying the individuals whose information the federal grand jury subpoena targets; includes names, dates of birth, and social security numbers |
| 21.2 | **Attachment 21.2**<br>**Title:** (b)(3) Certification | Undated | WIF = 2<br>(b)(5) AWP, DPP | Unsigned Declarant form |
| 21.3 | **Attachment 21.3**<br>**Title:** (b)(3) cover letter | | WIF = 2<br>(b)(3), (b)(5) AWP,<br>DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Unsigned letter to recipient of federal grand jury subpoenas<br><br>Stieglitz's direct telephone number and email address |
| 22 | **Title:** (b)(3)<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | October 29, 2009 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Blank email forwarding attachment<br><br>Name of CRM Support Staff |
| 22.1<br>22.2 | **Attachment 22.1**<br>**Title:** Subpoena (b)(3)<br><br>**Attachment 22.2**<br>**Title:** (b)(3) cover letter | | WIF= 5<br>(b)(3), (b)(5) AWP,<br>DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Unexecuted/Unserved Grand Jury Subpoena<br><br>Unsigned letter to recipient of federal grand jury subpoenas<br><br>Stieglitz's direct telephone number and email address |
| 23 | **Title:** (b)(3) subpoena<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | October 29, 2009 | WIF = 1<br>(b)(3), (b)(5) AWP,<br>DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email transmitting federal grand jury subpoenas and discussing filing<br><br>Name of CRM Support Staff, direct telephone number for Stieglitz |
| 23.1 | **Attachment 23.1**<br>**Title:** (b)(3) cover letter | November 3, 2009 | WIF = 2<br>(b)(3), (b)(5) AWP,<br>DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Unsigned letter to recipient of federal grand jury subpoenas<br><br>Stieglitz's direct telephone number and email address |
| 23.2 | **Attachment 23.2**<br>**Title:** Subpoena (b)(3) | Undated | WIF = 3<br>(b)(3), (b)(5) AWP,<br>DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Unexecuted/Unserved Grand Jury Subpoena<br><br>Stieglitz's direct telephone number |

| Document ID | Document Information | Date | Page Count and Exemptions | Description of Withheld Material |
|---|---|---|---|---|
| 24 | **Title:** (b)(3)<br>**Author(s):** Stieglitz, DHS Agent, FinCEN<br>**Recipient(s):** Duross, FBI Agent, DHS Agent | July 1, 2010<br><br>June 8, 2010 | WIF = 1<br>(b)(3) BSA, (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing Bank Secrecy Act report<br><br>Names of CRM Support Staff and law enforcement agents |
| 24.1 | **Attachment 24.1**<br>**Title:** (b)(3) | Undated | WIF= 100<br>(b)(3) BSA, (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Bank Secrecy Act Report |
| 24.2 | **Attachment 24.2**<br>**Title:** Closure Letter (b)(3) | June 8, 2010 | WIF = 2<br>(b)(3) BSA | Bank Secrecy Act letter closing request |
| 25 | **Title:** Blixseth sworn testimony<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross, FBI Agent, DHS Agent | October 16, 2009 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing investigation<br><br>Names of law enforcement agents |
| 26 | **Title:** MLAT Request accounts<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz<br>**Copied:** FBI Agent(s) | December 3, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br><br>Portions: (b)(6), (b)(7)(C) | Email discussing information gathered during the investigation<br><br>Names of law enforcement agents |
| 26.1 | **Attachment 26.1**<br>**Title:** TCI Bank Accounts of Interest | Undated | WIF = 8<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Document created by DHS Agent logging and categorizing of bank account transactions |
| 26.2 | **Attachment 26.2**<br>**Title:** TCI MLAT finial for (b)(5) | Undated | WIF = 21<br>(b)(5) AWP, DPP,<br>Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Names, bank account numbers, and transactions |
| 27 | **Title:** FW: MLAT response<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff<br>**Copied:** DHS Agent, FBI Agent | February 13, 2011 | WIF = 1<br><br>(b)(5) AWP, DPP ,(b)(6), (b)(7)(C) | Email discussing documents collected and next steps |

7

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 27.1 | **Attachment 27.1**<br>**Title:** TCI MLAT (9.28.10) | Undated | WIF= 14<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Names and other personally identifiable information of third parties |
| 28 | **Title:** MLAT<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent, FBI Agent | May 21, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email attaching Draft MLAT |
| 28.1 | **Attachment 28.1**<br>**Title:** TCI MLAT | May 20, 2010 | WIF= 18<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Names and other personally identifiable information of third parties |
| 29 | **Title:** MLAT<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent, FBI Agent | April 26, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email attaching draft of request for assistance from the Government of TCI and discussing next steps for the investigation |
| 29.1 | **Attachment 29.1**<br>**Title:** TCI MLAT (b)(5) | | WIF = 20<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Names and personally identifiable information of third parties |
| 30 | **Title:** MLAT<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent | April 23, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email attaching Draft MLAT discussing next steps for the investigation |
| 30.1 | **Attachment 30.1**<br>**Title:** TCI MLAT | | WIF = 18<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Names and personally identifiable information of third parties |
| 31 | **Title:** MLAT<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz | December 10, 2009 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email seeking review and comment of attachment<br><br>Names of law enforcement agents |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 31.1 | **Attachment 31.1**<br>**Title:** mlat(b)(6), (b)(7)(C) | | WIF = 22<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Names and personally identifiable information of third parties |
| 32 | **Title:** RE: MLAT<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz, DHS Agent, FBI Agent | August 23, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing status of the case |
| 33 | **Title:** RE: MLAT<br>**Author(s):** Stieglitz, DHS Agent **Recipient(s):** Stieglitz, DHS Agent, FBI Agent | August 13 & 24, 2010 | WIF= 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email raising and addressing questions about the investigation and Draft MLAT<br><br>Name of law enforcement agent(s)<br><br>Name and financial information of third party target(s) |
| 33.1 | **Attachment 33.1**<br>**Title:** OIA MLAT Question Response | Undated | WIF = 2<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Document answering certain questions posed during the review of the Draft MLAT<br><br>Name of law enforcement officers<br><br>Name and financial information of third party target(s) |
| 34 | **Title:** RE: MLAT<br>**Author(s):** FBI Agent<br>**Recipient(s):** Stieglitz | August 13, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email acknowledging attorney's questions about the investigation<br><br>Name(s) of law enforcement agent(s) |
| 35 | **Title:** FW: MLAT<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent<br>**Copied:** FBI Agent | August 18, 2010 | WIF = 1<br>(b)(5) AWP, DPP,<br><br>Portions: (b)(6), (b)(7)(C) | Email with specific questions about the investigation and comments regarding draft MLAT<br><br>Name(s) of law enforcement agent(s) |
| 36 | **Title:** FW: new draft MLAT<br>**Author(s):** Stieglitz, OIA Attorney<br>**Recipient(s):** Stuckwisch, OIA Attorney | June 29, 2010 | WIF= 2<br>(b)(5) AWP, DPP,<br>(b)(6), (b)(7)(C) | Email discussing Draft MLAT |
| 36.1 | **Attachment 36.1**<br>**Title:** TCI MLAT [2] | Undated | WIF = 17<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Names and personally identifiable information of third parties |

9

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 37 | **Title: RE:** MLAT for TCI **Author(s):** Stieglitz, DHS Agent **Recipient(s):** DHS Agent, Stieglitz **Copied:** Duross | October 15, 2009 | WIF = 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing status of investigation  Name(s) of law enforcement agent(s) |
| 37.1 | **Attachment 37.1 Title:** Mlat(b)(6), (b)(7)(C) | Undated | WIF = 22 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Draft MLAT  PII in Draft MLAT |
| 38 | **Title:** TCI MLAT **Author(s):** DHS Agent **Recipient(s):** Stieglitz **Copied:** FBI Agent, DHS Agent(s) | March 19, 2010 | WIF= 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing and transmitting Draft MLAT  Name(s) of law enforcement agent(s) |
| 38.1 | **Attachment 38.1 Title:** TCI DOJ MLAT | Undated | WIF = 23 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Draft MLAT  Names and personally identifiable information of third parties |
| 39 | **Title:** TCI MLAT **Author(s):** Stieglitz **Recipient(s):** Tarver | September 28, 2010 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing Draft MLAT |
| 39.1 | **Attachment  39.1 Title:** TCI MLAT [9.28.10] | Undated | WIF = 14 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Draft MLAT  Names and personally identifiable information of third parties |
| 40 | **Title: Author(s):** Stieglitz **Recipient(s):** DHS Agent **Copied:** FBI Agent | March 29, 2010 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email transmitting revised Draft MLAT  Name(s) of law enforcement agent(s) |
| 40.1 | **Attachment 40.1 Title:** TCI MLAT | March 13, 2010 | WIF = 21 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Draft MLAT  Names and personally identifiable information of third parties |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 41 | **Title:** N/A<br>**Author(s):** DHS Agent<br>**Recipient(s):** FBI Agent<br>**Copied:** Stieglitz | February 14, 2011 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email transmitting Draft MLAT<br><br>Names of law enforcement agents |
| 41.1 | **Attachment 41.1**<br>**Title:** TCI MLAT finial (b)(5) | Undated | WIF = 21<br>(b)(3), (b)(5) AWP,<br>DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Draft MLAT<br><br>Names and personally identifiable information of third parties |
| 42 | **Title:** FW; Supplemental TCI MLAT<br>**Author(s):** USAO, OIA Attorney,<br>**Recipient(s):** Duross, Stieglitz, USAO Staff | January 7 & 8, 2010 | WIF = 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email discussing edits to Draft MLAT |
| 42.1 | **Attachment 42.1**<br>**Title:** (b)(6), (b)(7)(C) First Supplemental Request TCI FINAL | Undated | WIF = 7<br>(b)(3), (b)(5) AWP,<br>DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Draft MLAT<br><br>Names and personally identifiable information of third parties |
| 43 | **Title:** TCI Supplement MLAT<br>**Author(s):** USAO<br>**Recipient(s):** OIA Attorney<br>**Copied:** Duross, Stieglitz | December 7, 2009 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions:  (b)(6),<br>(b)(7)(C) | Email discussing and transmitting Draft MLAT |
| 43.1 | **Attachment 43.1**<br>**Title:** MLAT TCI Supplemental | Undated | WIF = 5<br>(b)(3), (b)(5) AWP,<br>DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Draft MLAT<br><br>Names and personally identifiable information of third parties |
| 44 | **Title:** TCI update<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross | February 17, 2010 | WIF = 3<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email providing an update on the status of the investigation<br><br>Name(s) and financial transaction(s) of third parties |
| 45 | **Title:** RE: TCI update<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent | February 17, 2010 | WIF = 1<br>(b)(5) AWP, DPP | Email providing and update on the status of the investigation |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 46 | **Title:** **Author(s):** Stieglitz **Recipient(s):** Agent | August 24, 2010 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email transmitting document |
| 46.1 | **Attachment 46.1** **Title:** TCI MLAT [questions from OIA] | Undated | WIF = 16 (b)(3), (b)(5) AWP, DPP , (b)(6), (b)(7)(C) | Draft MLAT PII in Draft MLAT |
| 47 | **Title:** MLAT go-bys **Author(s):** Stieglitz **Recipient(s):** CRM Support Staff | August 30, 2012 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email attaching document and providing other instruction |
| 48 | **Title:** TCI Accounts for MLAT **Author(s):** DHS Agent **Recipient(s):** Stieglitz **Copied:** FBI Agent, DHS Agents | March 5, 2010 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email attaching document and discussing status of case. Name(s) of law enforcement agent(s) |
| 48.1 | **Attachment 48.1** **Title:** TCI Bank Accounts of Interest | Undated | WIF = 7 (b)(5) AWP, DPP , (b)(6), (b)(7)(C | Names, banking information, and financial information of targets |
| 49 | **Title:** (b)(3) subpoena **Author(s):** Stieglitz **Recipient(s):** Duross | December 19, 2009 | WIF = 1 (b)(5) AWP, DPP , (b)(6), (b)(7)(C) | Email seeking review and comment of attachments |
| 49.1 | **Attachment 49.1** **Title:** (b)(3) attachment | Undated | WIF = 2 (b)(3), (b)(5) AWP, DPP , | Instructions to recipient of federal Grand Jury subpoena |
| 49.2 | **Attachment 49.2** **Title:** (b)(3) Certification | Undated | WIF = 2 (b)(3), (b)(5) AWP, DPP | Unsigned Declarant form |
| 49.3 | **Attachment 49.3** **Title:** (b)(3) cover letter | November 17, 2009 | WIF = 2 (b)(3), (b)(5) AWP, DPP , (b)(6), (b)(7)(C) | Unsigned letter to recipient of federal grand jury subpoenas Name and address of recipient Direct telephone number and email address of Stieglitz |
| 49.4 | **Attachment 49.4** Title: Subpoena (b)(3) | November 3, 2009 | WIF = 3 (b)(3), (b)(5) AWP, DPP , (b)(6), (b)(7)(C) | Unexecuted/Unserved Grand Jury Subpoenas to three companies Direct telephone number of Stieglitz |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 50 | **Title:** (b)(3) ((b)(6), (b)(7)(C) attys) **Author(s):** Stieglitz **Recipient(s):** CRM Support Staff | October 29, 2009 | WIF = 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email transmitting drafts of federal grand jury documents |
| 51.1 | **Attachment 51.1 Title:** Subpoena ((b)(3)) | November 3, 2009 | WIF = 3 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Unexecuted/Unserved Grand Jury Subpoenas to three companies  Direct telephone number of Stieglitz |
| 51.2 | **Attachment 51.2 Title:** (b)(3) attachment | Undated | WIF = 2 (b)(3), (b)(5) AWP, DPP | Instructions to recipient of federal Grand Jury subpoena |
| 51.3 | **Attachment 51.3 Title:** (b)(3) Certification | | WIF = 2 (b)(3), (b)(5) AWP, DPP | Unsigned Declarant form |
| 51.4 | **Attachment 51.4 Title:** (b)(3) cover letter | | WIF = 2 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Unsigned letter to recipient of federal grand jury subpoenas  Name and address of recipient  Direct telephone number and email address of Stieglitz |
| 52 | **Title:** (b)(3) subpoena **Author(s):** Stieglitz **Recipient(s):** CRM Support Staff | November 11, 2009 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email transmitting drafts of federal grand jury documents  Name of CRM Support Staff |
| 52.1 | **Attachment 52.1 Title:** Cover Letter ((b)(3)) | November 12, 2009 | WIF = 2 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Unsigned letter to recipient of federal grand jury subpoenas  Name and address of recipient  Direct telephone number and email address of Stieglitz |
| 52.2 | **Attachment 52.2 Title:** (b)(3) attachment | Undated | WIF = 3 (b)(3)(b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | List identifying the individuals whose information the federal grand jury subpoena targets; includes names, dates of birth, and social security numbers |
| 52.3 | **Attachment 52.3 Title:** (b)(3) Certification | Undated | WIF = 2 (b)(3), (b)(5) AWP, DPP | Unsigned Declarant form |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 52.4 | **Attachment 52.4**<br>**Title:** Subpoena ((b)(3)) | November 12, 2009 | WIF = 3<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Unexecuted/Unserved Grand Jury Subpoenas to three companies<br><br>Direct telephone number of Stieglitz |
| 53 | **Title:** Subpoenas<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz<br>**Copied:** FBI Agent, Duross | October 15, 2009 | WIF = 1<br><br>(b)(5) AWP, DPP<br><br>Portions: Portions: (b)(6), (b)(7)(C) | <u>Email discussing status of investigation</u><br><br>Name(s) of law enforcement agent(s) |
| 53.1 | **Attachment 53.1**<br>**Title:** (b)(3) Rider | Undated | WIF = 3<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft instructions to a bank<br><br>Name, address, social security number, date of birth, account number of target |
| 53.2 | **Attachment 53.2**<br>**Title:** (b)(3) | Undated | WIF = 1<br>(b)(3), (b)(5) AWP, DPP<br>Portions:<br>(b)(6), (b)(7)(C) | Draft letter to recipient of federal grand jury subpoenas<br><br>Name and address of recipient |
| 53.3 | **Attachment 53.3**<br>**Title:** (b)(3), (b)(6), (b)(7)(C) | Undated | WIF = 1<br>(b)(3), (b)(5) AWP, DPP<br>Portions:<br>(b)(6), (b)(7)(C) | Draft letter to recipient of federal grand jury subpoenas<br><br>Name and address of recipient |
| 54 | **Title:** Subpoena<br>**Author(s):** FBI Agent<br>**Recipient(s):** Stieglitz | June 28, 2010 | WIF = 1<br>(b)(3), (b)(5) AWP, DPP<br>Portion: (b)(6), (b)(7)(C) | Agent providing information to Stieglitz for subpoena<br><br>Name of recipient of subpoena<br><br>Name(s)  of law enforcement agent(s) |
| 55 | **Title:** subpoenas<br>**Author(s):** Stieglitz<br>**Recipient(s):** FBI Agent, DHS Agent | September 23, 2010 | WIF= 1<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing investigation and pending subpoena |

14

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 56 | **Title:** RE: Subpoenas **Author(s):** Stieglitz **Recipient(s):** Duross | October 21, 2009 | WIF = 1 (b)(3), (b)(5) AWP, DPP  AWP; (b)(5) Portions: (b)(6), (b)(7)(C) | Email discussing investigation and seeking feedback |
| 57 | **Title:** FW: Subpoena **Author(s):** Stieglitz **Recipient(s):** CRM Support Staff | July 2, 2010 | WIF = 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email with document additions  Name of recipient of subpoena  Name of CRM Support Staff |
| 58 | **Title:** RE: Subpoena Info **Author(s):**  Stieglitz, DHS Agent **Recipient(s):** DHS Agent, Stieglitz, **Copied:** FBI Agent, Duross, CRM Support Staff | October 26 & 27, 2009 | WIF = 1 (b)(3) (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain regarding for subpoena  Name of law enforcement agent |
| 59 | **Title:** RE: Subpoena Info **Author(s):** Stieglitz **Recipient(s):** DHS Agent | October 26, 2009 | WIF= 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email seeking information for subpoena  Name of law enforcement agent |
| 60 | **Title:** RE: Subpoena Info **Author(s):**  DHS Agent **Recipient(s):** Stieglitz **Copied:** FBI Agent, Duross | October 29, 2009 | WIF = 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email providing information for subpoena  Names of law enforcement agents |
| 61 | **Title:** Re: (b)(3) Subpoena **Author(s):**  CRM Support Staff **Recipient(s):** DHS Agent, CRM Support Staff **Copied:** Stieglitz | April 6, 2010 | WIF = 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email seeking and providing requested documents related to investigation |
| 61.1 | **Attachment 61.1 Title:** (b)(3) - 2009-11-12 Subpoena | November 12, 2009 | WIF = 7 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Packet consisting of: 1) signed letter to recipient of federal grand jury subpoena, 2) signed federal grand jury subpoena, 3) attachment to subpoena which lists the names of individual targets and includes names, dates of birth, social security numbers; and 4) declaration form. |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 62 | **Title:** RE: (b)(3) Subpoena **Author(s):** Stieglitz, CRM Support Staff **Recipient(s):** Stieglitz, CRM Support Staff | July 2 & 6, 2010 | WIF = 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email regarding subpoena<br><br>Name of CRM Support Staff |
| 63 | **Title:** Re: TCI: (b)(3), (b)(6), (b)(7)(C) Subpoenas to be signed **Author(s):** CRM Support Staff, Stieglitz **Recipient(s):** Stieglitz, CRM Support Staff | July 8, 2010 | WIF = 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing handling of federal grand jury subpoenas |
| 64 | **Title:** Re: TCI: (b)(3) Subpoenas to be signed **Author(s):** **Recipient(s):** | July 8, 2010 | WIF = 2 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain discussing documents related to investigation, including federal grand jury subpoenas<br><br>Name of CRM Support Staff |
| 65 | **Title:** Re: TCI Subpoena Returns **Author(s):** CRM Support Staff, Stieglitz, DHS Agent, **Recipient(s):** Stieglitz, DHS Agent, CRM Support Staff **Copied:** DHS Agent | July 26 & 30, 2010 August 2, 3, 9 & 10, 2010 | WIF = 3 (b)(5) AWP, DPP<br><br>Portions: (b)(6), (b)(7)(C) | Email chain attaching subpoena log, providing guidance on the retention and use of documents related to investigation and received pursuant to federal grand jury subpoena<br><br>Name of CRM Support Staff |
| 65.1 | **Attachment 65.1**<br><br>**Title:** TCI - Subpoena Chart | February 2012 | WIF = 3 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Excel chart with details of federal grand jury subpoenas related to investigation<br><br>Names of subpoena recipients<br><br>Names and identifying information of targets |
| 66 | **Title:** Revised Subpoena Attached **Author(s):** CRM Support Staff **Recipient(s):** Stieglitz, Federal Reserve Bank of New York | November 24, 2009 | WIF = 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email transmitting revised subpoena<br><br>Name of CRM Support Staff |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 66.1 | **Attachment 66. 1**<br><br>**Title:** TCI – (b)(3) Attachment to Subpoena | Undated | WIF = 3<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | List identifying the individuals whose information the federal grand jury subpoena targets; includes names and addresses |
| 67 | **Title:** RE: TCI- Attachment to (b)(3) Subpoena<br>**Author(s):** DHS Agent, CRM Support Staff<br>**Recipient(s):** CRM Support Staff, FBI Agent, DHS Agent<br>**Copied:** Stieglitz, FBI Agent | November 24, 2009 | WIF = 1<br>(b)(3),  (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C | Email discussing federal grand jury subpoenas issued in investigation; also seeking comments and feedback on draft federal grand jury subpoena<br><br>Name of CRM Support Staff |
| 67.1 | **Attachment 67.1**<br>**Title:** Location info | Undated | WIF = 2<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | List identifying the individuals whose information the federal grand jury subpoena targets; includes names and addresses |
| 67.2 | **Attachment 67.2**<br>**Title:** TCI – (b)(3) Attachment to Subpoena | Undated | WIF = 3<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | List identifying the individuals whose information the federal grand jury subpoena targets; includes names, date of birth, social security numbers |
| 68 | **Title:** (b)(3)<br>**Author(s):** DHS Agent<br>**Recipient(s):** CRM Support Staff<br>**Copied:** Stieglitz, FBI Agent | April 23, 2010 | WIF= 1<br>(b)(3) BSA, (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email forwarding Bank Secrecy Act form for review |
| 68.1<br>68.2 | **Attachment 68.1**<br>**Attachments 68.2** | | WIF= 7<br>(b)(3) BSA, (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Bank Secrecy Act Form 1 and 2<br><br>Names and other personally identifiable information of third parties |
| 69 | **Title:** (b)(3) Cert and Subject forms<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz | March 30, 2010 | WIF= 1<br>(b)(3) BSA, (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email forwarding Bank Secrecy Act forms<br><br>Name of law enforcement agent |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 70 | **Title:** Updated (b)(3) **Author(s):** DHS Agent **Recipient(s):** Stieglitz **Copied:** DHS Agent, FBI Agent | March 29, 2010 | WIF= 1 (b)(3) BSA, (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing subject list<br><br>Names of law enforcement agents |
| 70.1 | **Attachment 70.1** **Title:** (b)(3) Form | | WIF= 4 (b)(3) BSA, (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Updated Bank Secrecy Act form<br><br>Names and other personally identifiable information of third parties |
| 71 | **Title:** FW: (b)(6) **Author(s):** Stieglitz, USAO **Recipient(s):** Duross, Foreign Law Enforcement Officers | December 16, 2009 | WIF = 2 (b)(3), (b)(5) AWP, DPP Portions: Portions: (b)(6), (b)(7)(C) | Email discussing issues raised by foreign law enforcement, joint aspects of the case, target interviews, next steps and draft MLAT<br><br>Names of foreign law enforcement and third parties of interest |
| 71.1 | **Attachment 71.1** **Title:** MLAT TCI Supplemental | | WIF= 5 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Names and other personally identifiable information of third parties |
| 72 | **Title:** **Author(s):** Stieglitz **Recipient(s):** Stieglitz | December 11, 2009 | WIF= 1 (b)(6), (b)(7)(C) | Email forwarding Draft MLAT |
| 72.1 | **Attachment 72.1** **Title:** (b)(6), (b)(7)(C) Interview MLAT | Undated | WIF= 9 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>Names and other personally identifiable information of third parties |
| 73 | **Title:** Re: Spam: Washington meeting **Author(s):** Connolly, Stieglitz, Flynn **Recipient(s):** Stieglitz, Blixseth, Doyle, Hawes, Connolly | August 30, 2010 September 8, 9, 10, 14, 15, 16 & 17, 2010 | RIP = 4 Portions: (b)(6), (b)(7)(C) | Email discussing meeting date<br><br>Stieglitz email address and direct phone number<br><br>Names of third parties |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 74 | **Title:** Re: Spam: Washington meeting<br>**Author(s):** Flynn, Stieglitz, DHS Agent<br>**Recipient(s):** Stieglitz, Flynn<br>**Copied:** Connolly, Hawes, Blixseth, Doyle | September 9, 2010 | RIP = 3<br>Portions: (b)(6), (b)(7)(C) | Names of law enforcement agents and third parties<br><br>Stieglitz's email address |
| 75 | **Title:** Re: Spam: Washington meeting<br>**Author(s):** DHS Agent, Stieglitz<br>**Recipient(s):** Stieglitz, DHS Agents<br>**Copied:** FBI Agents | September 7 & 8, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing cases status and meetings |
| 76 | **Title:** FYI<br>**Author(s):** Stieglitz<br>**Recipient(s):** Foreign Law Enforcement Officer | October 1, 2010 | WIF= 1 (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing edits to documents |
| 77 | **Title:** FYI<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent, FBI Agent<br>**Copied:** CRM Support Staff | September 24, 2010 | WIF= 1<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing edits to draft federal grand jury subpoena |
| 77.1 | **Attachment 77.1**<br>**Title:** (b)(3), (b)(6), (b)(7)(C) Attachment | | WIF= 2<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Instructions to recipient of federal Grand Jury subpoena |
| 77.2 | **Attachment 77.2**<br>**Title:** (b)(3), (b)(6), (b)(7)(C) Letter | September 8, 20101 | WIF= 2<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Unsigned letter to recipient of federal grand jury subpoenas<br><br>Name and address of recipient<br><br>Direct telephone number and email address of Stieglitz |
| 77.3 | **Attachment 77.3**<br>**Title:** (b)(3), (b)(6), (b)(7)(C) Subpoena | Undated | WIF = 3<br>(b)(3), (b)(5) AWP, DPP ,<br>Portions: (b)(6), (b)(7)(C) | Unexecuted/Unserved Grand Jury Subpoenas to three companies<br><br>Direct telephone number of Stieglitz |

19

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 78 | **Title:** FYI<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent, FBI Agent | September 17, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email providing updates on investigation<br><br>Name(s) of law enforcement agent(s) |
| 79 | **Title:** FYI<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | August 31, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portion: (b)(6),<br>(b)(7)(C) | Email discussing use a specific investigative tool. |
| 79.1 | **Attachment 79.1**<br>**Title:** (b)(5) AWP, DPP<br>Authorization Request (b)(5)<br>AWP, DPP | | WIF = 5<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Form completed by the prosecuting attorney providing the details of the investigation and rationale to support the request for authorization of use of a specific investigative tool.<br><br>Names and other personally identifiable details of targets and third parties<br><br>Email address and direct phone number for Stieglitz |
| 81 | **Title:** FYI<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross<br>**Copied:** DHS Agent, FBI Agent | February 15, 2010 | RIP = 1<br>(b)(6),(b)(7)(C) | Name(s) of law enforcement agent(s)<br><br>Direct phone number of Stieglitz |
| 82 | **Title:** FYI<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross | January 5, 2010 | RIP = 1<br>(b)(6), (b)(7)(C) | Direct phone number of Stieglitz |
| 83 | **Title:** FW: FYI from the AP<br>**Author(s):** Stieglitz<br>**Recipient(s):** Foreign Law Enforcement Officers | February 25, 2010 | RIP = 2<br>(b)(6), (b)(7)(C) | Names of foreign law enforcement officers<br><br>Direct phone number of Stieglitz |
| 84 | **Title:** FYI from the AP<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross<br>**Copied:** DHS Agent, FBI Agent | February 23, 2010 | RIP= 1<br>(b)(6), (b)(7)(C) | Name(s) of law enforcement agent(s) |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 85 | **Title:** RE: (b)(3), (b)(6), (b)(7)(C) (Turks and Caicos Islands) **Author(s):** Stieglitz, OIA Attorney **Recipient(s):** Stieglitz, OIA Attorney **Copied:** CRM Support Staff | October 28, 2010 | WIF= 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing Draft MLAT and resubmitting with revisions. |
| 85.1 | **Attachment 85.1 Title:** (b)(3), (b)(6), (b)(7)(C) TCI MLAT OIA1 (2) | Undated | WIF= 15 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Draft MLAT  Names and other personally identifiable information of third parties |
| 86 | **Title:** FW: Google Alert – Turks and Caicos Islands **Author(s):** DHS Agent **Recipient(s):** Stieglitz | February 2, 2012 | RIP = 1 (b)(6), (b)(7)(C) | Name and email address of law enforcement agent |
| 87 | **Title:** FYI **Author(s):** Stieglitz **Recipient(s):** Duross | October 27, 2009 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing status of the investigation and pending subpoenas  Names of third party targets |
| 88 | **Title:** RE: FYI **Author(s):** Stieglitz, Foreign Law Enforcement Officers **Recipient(s):** Foreign Law Enforcement, Stieglitz Officers | October 4, 2010 | WIF = 3 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing revisions to documents for investigations  Name of foreign law enforcement officer |
| 89 | **Title:** RE: FYI **Author(s):** Stieglitz, FBI Agent **Recipient(s):** FBI Agent, DHS Agent, Stieglitz | July 26, 2010 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Emails discussing updates to and status of investigation, to includes scheduling interviews and reviewing gathered information |
| 90 | **Title:** RE: FYI **Author(s):** Stieglitz, CRM Support Staff **Recipient(s):** CRM Support Staff , Stieglitz | July 7, 2010 | WIF = 1 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing status of pending subpoenas |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 91 | **Title:** RE: FYI<br>**Author(s):** Duross, Stieglitz<br>**Recipient(s):** Stieglitz, Stuckwisch, Duross | October 8 & 9, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br><br>Portions: (b)(6), (b)(7)(C) | Email providing summaries of interviews and status of investigation and pending subpoenas<br><br>Names and identifying information of third parties interviewees |
| 92 | **Title:** FW: (b)(5) AWP, DPP<br>**Author(s):** DHS Agent<br>**Recipient(s):** FBI Agent<br>**Copied:** Stieglitz | March 3, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain containing report regarding target of investigation discussing target of investigation<br><br>Name(s) of law enforcement agent(s) |
| 93 | **Title:** FW: (b)(5) AWP, DPP<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz<br>**Copied:** FBI Agent, DHS Agent | March 3, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br><br>Portions: (b)(6), (b)(7)(C)b(7)(C) | Email discussing target of investigation<br><br>Name(s) of law enforcement agent(s) |
| 94 | **Title:** RE: (b)(6), (b)(7)(C)<br>**Author(s):** Stieglitz, Foreign Law Enforcement Officers<br>**Recipient(s):** Foreign Law Enforcement Officer, Stieglitz, DHS Agent, FBI Agent | September 10, 14 & 16, 2010 | WIF= 3<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Emails to/from foreign law enforcement officers discussing the joint aspects of the investigation, status of interviews, and next steps<br><br>Names of foreign law enforcement, law enforcement agents and targets |
| 95 | **Title:** (b)(6) (b)(7)(C) interview<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz, FBI Agent<br>**Copied:** DHS Agent | September 27, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing report regarding target of investigation |
| 96 | **Title:** FW: looking ahead<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross | April 1, 2010<br><br>January 14, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email providing supervisor with status update regarding investigation and providing background material for meeting |
| 96.1 | **Attachment 96.1**<br>**Title:** (b)(3) attachment | Undated | WIF = 2<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Instructions to recipient of federal Grand Jury subpoena<br><br>Names of targets |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 96.2 | **Attachment 96.2**<br>**Title:** (b)(6), (b)(7)(C) 7.2.09 | July 2, 2009 | WIF = 11<br>(b)(5) AWP, DPP<br>(b)(6), (b)(7)(C) | Report of Investigation and summary of interview regarding third party target<br><br>Names and personally identifiable information of third parties |
| 96.3 | **Attachment 96.3**<br>**Title:** (b)(6), (b)(7)(C)5.13.09 | May 13, 2009 | WIF = 12<br>(b)(5) AWP, DPP<br>(b)(6), (b)(7)(C) | Summary of third party interview<br><br>Names and personally identifiable information of third parties |
| 97 | **Title:** Re: letter<br>**Author(s):** Stieglitz, Stuckwisch<br>**Recipient(s):** Stuckwisch, Stieglitz | August 9 & 10, 2010 | WIF = 2<br>(b)(5) AWP, DPP | Email seeking and discussing draft letter and revisions and status of investigation |
| 97.1 | **Document 97.1**<br>**Title:** Blixseth Letter | August 10, 2010 | WIF = 2<br>(b)(5) AWP, DPP | Draft letter |
| 98 | **Title:** Sept. 2, 2010 Meeting at 9:00 AM<br>**Author(s):**<br>**Recipient(s):** Stuckwisch | August 10, 2010 | WIF = 1<br>(b)(5) AWP, DPP | Discussion of status of meeting with Blixseth counsel |
| 99 | **Title:** FW: Spam: Washington meeting<br>**Author(s):** Stieglitz,<br>**Recipient(s):** FBI Agent, DHS Agent | September 7, 2010 | WIF =<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing status of meeting |
| 100 | **Title:** RE: Spam: Sept. 2, 2010 Meeting at 9:00 AM<br>**Author(s):** Stuckwisch, Stieglitz, Flynn<br>**Recipient(s):** Stieglitz, Stuckwisch<br>**Copied:** Doyle, Hawes, Blixseth | August 10, 11 & 12, 2010 | WIF= 2<br>(b)(5) AWP, DPP<br><br>RIP = 1<br>(b)(5) AWP, DPP<br><br>Portions: (b)(6), (b)(7)(C) | Email chain discussing meeting with Blixseth's counsel, status of investigation, feedback on draft letter<br><br>Names of third parties |
| 101 | **Title:** RE: Spam: Sept. 2, 2010 Meeting at 9:00 AM<br>**Author(s):** Stieglitz, Flynn<br>**Recipient(s):** Flynn, Stieglitz<br>**Copied:** Stuckwisch, Blixseth, Doyle, Hawes, Connolly | September 2, 2010 | RIP = 2<br>(b)(6), (b)(7)(C) | Third party names<br><br>Email address and direct phone number of Stieglitz |

23

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 102 | **Title:** FW: Document requests **Author(s):** DHS Agent **Recipient(s):** Foreign Law Enforcement Officer **Copied:** FBI Agent, Stieglitz | January 29, 2010 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing information to be gathered during investigation  Names of third party targets  Name(s) of law enforcement agents and officers |
| 103 | **Title:** FW: Document requests **Author(s):** FBI Agent **Recipient(s):** Stieglitz | January 25, 2010 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing information to be gathered during investigation  Names of law enforcement agents and officers |
| 104 | **Title:** RE: Document requests **Author(s):** FBI Agent, Stieglitz **Recipient(s):** Stieglitz, DHS Agent, FBI Agent, Foreign Law Enforcement Officer | January 25 & 27, 2010 | WIF = 2 (b)(5) AWP, DPP (b)(6), (b)(7)(C) | Email seeking information regarding targets and investigation  Names and identifying information of targets and third parties  Name(s) of law enforcement agents/officers |
| 105 | **Title:** (b)(6), (b)(7)(C) revised **Author(s):** FBI Agent **Recipient(s):** Stieglitz, DHS Agent **Copied:** FBI Agent | September 10, 2010 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email forwarding attachments  Names(s) of law enforcement agents(s) |
| 105.1 | **Attachment 105.1** **Title:** (b)(6), (b)(7)(C) | September 8, 2010 | WIF = 5 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Summary of interview with third party  Names and other identifying information of third parties |
| 106 | **Title:** RE: (b)(5) AWP, DPP Request **Author(s):** DHS Agent, FinCEN Staff **Recipient(s):** Duross, FBI Agent, Stieglitz, FinCEN Staff | October 8, 9, 15, 20, 21, 22, 2009 | WIF = 5 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain: providing update on status for request; seeking and providing additional information to support request for authorization to use certain investigative tools.  Names of law enforcement agents and FinCEN staff |
| 107 | **Title:** Fw: (b)(6), (b)(7)(C) **Author(s):** Stieglitz, FBI Agent **Recipient(s):** Stieglitz, FBI Agent, DHS Agent | July 8, 2010 | WIF=1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain interviews with third parties, status of investigation, and related documents.  Names and email addresses of law enforcement agents  Stieglitz email address and direct phone number |

24

| Document ID | Document Information | Date | Page Count and Exemptions | Description of Withheld Material |
|---|---|---|---|---|
| 108 | **Title:** Re: (b)(6), (b)(7)(C)<br>**Author(s):** Stieglitz, DHS Agent<br>**Recipient(s):** Stieglitz, FBI Agent, DHS Agent | July 8, 2010 | WIF = 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain interviews with third parties, status of investigation, and related documents.<br><br>Names and email addresses of law enforcement agents<br><br>Stieglitz email address |
| 109 | **Title:** FW: GJ Approval<br>**Author(s):** Stieglitz, USAO Support Staff<br>**Recipient(s):** Stieglitz, Duross | October 20, 25, 2009 | WIF= 2<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain regarding use of federal grand jury<br><br>Name of USAO Support Staff |
| 110 | **Title:** conflicts memo<br>**Author(s):** Stieglitz<br>**Recipient(s):** USAO Support Staff, Duross | October 15, 2009 | WIF= 1<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email seeking approval to convene federal grand jury |
| 110.1 | **Attachment 110.1**<br>**Title:** DC USAO Conflicts Memo (TCI) | October 14, 2009 | WIF = 2<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | DOJ Memorandum discussing the targets and factual background related to the prosecuting attorney's proposed grand jury investigation<br><br>Names and personal detail of targets<br><br>Name of USAO Support Staff |
| 111 | **Title:** Fwd: Homeland Security – Disclosure<br>**Author(s):** DHS Agent, Foreign Law Enforcement Officers<br>**Recipient(s):** Stieglitz, DHS Agents | December 10, 2013 | WIF = 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain seeking and responding to request from foreign law enforcement regarding disclosure of records related to investigati0on |
| 111.1 | **Attachment 111.1**<br><br>**Title:** (b)(6), (b)(7)(C) interview | September 27, 2010 | WIF = 6<br>(b)(5) AWP, DPP, (b)(6),(b)(7)(C) | DHS Report of Investigation provides a synopsis of the case, details of the investigation (including names and personally identifiable information of third parties), summary of information collected from interviews and/or reviewing records, identifies potential leads, indexes documents related to the Report. |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 112 | **Title:** FW: Ledger re (b)(6), (b)(7)(C) receipt and disposition of funds<br>**Author(s):** Stieglitz, Flynn<br>**Recipient(s):**Harris, Stieglitz, Blixseth, Doyle, FBI Agent, DHS Agent, CRM Support Staff | July 17, 20, 2010 | RIP= 1<br>Portions: (b)(5) AWP, DPP, (b)(6), (b)(7)(C | Email discussing analysis of provided information<br><br>Names of third parties<br><br>Names of law enforcement agents |
| 112.1 | **Attachment 112.1**<br><br>**Title:** Blixseth - Ledger - All[1] | July 13, 2010 | RIP = 2<br>Portions: (b)(6), (b)(7)(C) | Names of third parties |
| 113 | **Title:** FW: Ledger re (b)(6), (b)(7)(C) receipt and disposition of funds<br>**Author(s):** Stieglitz<br>**Recipient(s):** FBI Agent, DHS Agent<br>**Copied:** CRM Support Staff | July 18, 2010 | RIP = 1<br>Portions: (b)(5) AWP, DPP  AWP, (b)(6), (b)(7)(C) | Email discussing analysis of provided information<br><br>Names of law enforcement agents |
| 114 | **Title:** FW: Ledger re (b)(6), (b)(7)(C) receipt and disposition of funds<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | July 17, 20, 2010 | RIP = 1<br>Portions: (b)(5) AWP, DPP, (b)(6), (b)(7)(C) | Email providing instruction for handling of information<br><br>Name of CRM Support Staff |
| 115 | **Title:** Fw: (b)(6), (b)(7)(C) et al.<br>**Author(s):** Duross, Mendelsohn, DHS Agent<br>**Recipient(s):** Stieglitz, Duross, Mendelsohn, FBI Agent DHS Agent CRM Support Staff | October 1, 2009<br><br>August 17, 2009 | WIF = 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing Draft MLAT pertaining to investigation of third party |
| 115.1 | **Attachment 115.1**<br><br>**Title:** mlat(b)(6), (b)(7)(C).doc | Undated | WIF = 21<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Draft MLAT<br><br>PII within MLAT |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 116 | **Title:** RE: Friday<br>**Author(s):** Duross, Stieglitz<br>**Recipient(s):** Duross, Stieglitz, CRM Support Staff | January 6, 2010 | WIF = 3<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain summarizing meeting pertaining to investigation, status of interviews, and next steps |
| 117 | **Title:** also<br>**Author(s):** Stieglitz<br>**Recipient(s):** Stuckwisch | July 7, 2010 | WIF = 1<br>(b)(5) AWP, DPP | Email discussing meeting with Blixseth's counsel |
| 118 | **Title:** RE: Travel to NC<br>**Author(s):** Stieglitz, FBI Agent, Foreign Law Enforcement Officer<br>**Recipient(s):**  FBI Agent, DHS Agent, Stieglitz, Foreign Law Enforcement Officers | May 14, 17, 2010 | WI F= 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing information and meetings related to investigation.<br><br>Names of law enforcement agents and foreign law enforcement officers |
| 119 | **Title:** RE: following up<br>**Author(s):** Stieglitz<br>**Recipient(s):**  Stuckwisch | October 1, 2010 | WI F= 1<br>(b)(5) AWP, DPP | Email seeking feedback and comments on draft language to Blixseth's counsel |
| 120 | **Title:** RE: Notify Fed<br>**Author(s):** Stieglitz, Tim Blixseth, Michael Flynn<br>**Recipient(s):** Various parties | October 19 & 20, 2010 | RIP = 2<br>Portions: (b)(6),(b)(7)(C) | Names and email address of agents, Stieglitz, and third parties |
| 121 | **Title:** FW: Meeting on 8 October 2010<br>**Author(s):** Stieglitz, Foreign Law Enforcement Officers<br>**Recipient(s):** Duross, Stuckwisch, Stieglitz, Foreign Law Enforcement Officers | September 28, 2010 | WIF = 4<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain summarizing status of the investigation, shared interests with foreign law enforcement, and preparation for meeting |
| 122 | **Title:** FW: Meeting on 8 October 2010<br>**Author(s):** Stieglitz<br>**Recipient(s):** Foreign Law Enforcement Officers | September 28, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing preparations for meeting |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 123 | **Title:** on your office chair<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross | December 1, 2009 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email describing documents ready for review comment<br><br>Names of third party targets |
| 124 | **Title:** RE: new drafts for your review<br>**Author(s):** Stieglitz, Duross<br>**Recipient(s):** Stieglitz, Duross | October 25, 2009 | WIF = 3<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing revisions and comments on draft documents<br><br>Names of law enforcement agents |
| 125 | **Title:** per our conversation<br>**Author(s):** Stieglitz<br>**Recipient(s):** Foreign Law Enforcement Officer | September 28, 2010 | WIF = 3<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing proposed language for letter<br><br>Name of foreign law enforcement<br><br>Stieglitz direct phone number |
| 126 | **Title:** please respond ASAP<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent, FBI Agent | August 11, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing rescheduling of meeting with Blixseth<br><br>Stieglitz direct phone number |
| 127 | **Title:** RE: PLEASE REVIEW AND COMMENT<br>**Author(s):** Stieglitz, Duross<br>**Recipient(s):** Stieglitz, Duross | October 23, 209 | WIF = 3<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing status of federal grand jury subpoenas, information collected, targets<br><br>Identities of entities to receive federal grand jury subpoenas<br><br>Names and bank account numbers of third parties |
| 128 | **Title:** RE: punch list/TBDs<br>**Author(s):** DHS Agent, Stieglitz<br>**Recipient(s):** Stieglitz, DHS Agents, FBI Agent | July 30, 2010 | WIF = 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing areas of focus for the investigation<br><br>Names of third parties of interest<br><br>Names of law enforcement agents |
| 129 | **Title:** Re: contact with US witness<br>**Author(s):** DHS Agent, Foreign Law Enforcement Officer<br>**Recipient(s):** Foreign Law Enforcement Officer, DHS Agent | May 7, 2010 | WIF = 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing access to third party witness<br><br>Name of third party<br><br>Name of law enforcement agent and foreign law enforcement officer |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 130 | **Title:** RE: Montana resort request<br>**Author(s):** DHS Agent, Foreign Law Enforcement Officer<br>**Recipient(s):** DHS Agent, FBI Agent, Stieglitz | April 29, 2010<br><br>May 3, 2010 | WIF = 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing access to information about third parties<br><br>Name of third parties of interest and law enforcement agents |
| 131 | **Title:** RE: Call<br>**Author(s):** Stieglitz, FBI Agent<br>**Recipient(s):** FBI Agent, Stieglitz | September 8, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing third parties of interest and unrelated law enforcement matter |
| 132 | **Title:** TCI<br>**Author(s):** Stieglitz<br>**Recipient(s):** Stuckwisch | June 8, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: Portions: (b)(6), (b)(7)(C) | Email explaining attachment documents<br><br>Name of Foreign Law Enforcement Officer<br><br>Stieglitz's direct phone number |
| 132.1 | **Attachment 132.1**<br>Title: tci-inquiry-final-report-unredacted-2009 | 2009 | WIF= 265<br>(b)(5) AWP, DPP<br>(b)(7)(D)<br>Portions: (b)(6), (b)(7)(C) | Nonpublic version of Turk and Caicos Islands Commission of Inquiry 2008-2009, shared to aid in further law enforcement activity<br><br>Names and personally identifiable information of third parties |
| 133 | **Title:** RE: TCI<br>**Author(s):** Stieglitz<br>**Recipient(s):** Stuckwisch | June 28, 2010 | WIF = 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing status of federal grand jury subpoenas and status of investigation<br><br>Names of law enforcement agents |
| 134 | **Title:** TCI docs<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | April 13, 2010 | RIP = 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email providing instructions for the handling of records<br><br>Name of CRM Support Staff |
| 134.1 | **Attachment 134.1**<br>Summary (TCI) - April 2010 | April 2010 | WIF = 5<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Summary of investigation to include description of potential charges, summary of facts, and status<br><br>Names and other identifying information of third parties of interest |

| Document ID | Document Information | Date | Page Count and Exemptions | Description of Withheld Material |
|---|---|---|---|---|
| 134.2 | **Attachment 134.2**<br><br>**Title:** (b)(3) attachment | Undated | WIF = 2<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Instructions to recipient of federal Grand Jury subpoena<br><br>Names of third parties of interest |
| 135 | **Title:** RE: case reviews<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | March 30, 2011 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email attaching and summarizing case review<br><br>Name of CRM Support Staff |
| 135.1 | **Attachment 135.1**<br><br>Summary (TCI)-Jan 2011.wpd | January 2011 | WIF = 5<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Summary of investigation to include description of potential charges, summary of facts, and status<br><br>Names and other identifying information of third parties of interest |
| 136 | **Title:** Re: TCI FYIs<br>**Author(s):** Stieglitz, Duross<br>**Recipient(s):** Duross, Stuckwisch, Stieglitz | June 25 & 27, 2010 | WIF = 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email providing updates and next steps regarding the investigation<br><br>Names and identifying information about third parties of interest |
| 137 | **Title:** TCI FYIs<br>**Author(s):** Duross<br>**Recipient(s):** Duross, Stuckwisch | July 13, 2010 | WIF = 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email providing updates next steps for the investigation<br><br>Names and identifying information about third parties of interest |
| 138 | **Title:** RE: TCI Govt Loses Emerald Cay Case<br>**Author(s):** DHS Agent, Stieglitz<br>**Recipient(s):** DHS Agents, Stieglitz | July 15, 2011<br><br>June 20, 2011 | RIP= 1<br>Portions: (b)(6), (b)(7)(C) | |
| 139 | **Title:** TCI – Amended (b)(3) Attachment<br>**Author(s):** CRM Support Staff<br>**Recipient(s):** Stieglitz | December 1, 2009 | WIF= 1<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing and transmitting draft version of federal grand jury subpoena |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 139.1 | **Attachment 139.1** TCI – (b)(3) Attachment to Subpoena - Amended | Undated | WIF = 4 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | List identifying the individuals whose information the federal grand jury subpoena targets; includes names, dates of birth, and social security numbers |
| 140 | **Title:** RE: New AG in TCI **Author(s):** Stieglitz, FBI Agent, USAO **Recipient(s):** FBI Agent, Stieglitz, USAO, DHS Agents | August 18, 2010 | RIP = 2 Portions: (b)(6), (b)(7)(C) | |
| 141 | **Title:** TCI- a few items **Author(s):** Stieglitz **Recipient(s):** FBI Agent | September 22, 2010 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing rescheduling of meeting with Blixseth's counsel, pending federal grand jury subpoenas, and collection of records |
| 142 | **Title:** TCI Lawyers being looked into **Author(s):** DHS Agent **Recipient(s):** Stieglitz, FBI Agent | September 6, 2011 | RIP = 2 Portions: (b)(6), (b)(7)(C) | Email was released in part to requester in the 5th interim response (page 5) |
| 143 | **Title:** TCI Bank Accounts of Interest **Author(s):** DHS Agent **Recipient(s):** Stieglitz, FBI Agent | February 17, 2010 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing and transmitting list of bank accounts  Names, bank account numbers |
| 143.1 | **Attachment 143.1**  **Title:** TCI Bank Accounts of Interest | Undated | WIF = 2 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | List of bank accounts with names, account numbers, and transaction details |
| 144 | **Title:** T&C **Author(s):** Stieglitz, Stuckwisch **Recipients(s):** Stieglitz, Stuckwisch | August 10, 2010 | WIF = 1 (b)(5) AWP, DPP | Email chain discussing meeting with Blixseth's counsel |
| 145 | **Title:** FW: Greetings from London **Author(s):** Stieglitz **Recipient(s):** CRM Support Staff | December 14, 2009 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing document handling and storage |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 146 | **Title:** FW: Greetings from London<br>**Author(s):** Duross<br>**Recipient(s):** Stieglitz | December 4, 2009 | WIF = 1<br>(b)(5) AWP, DPP | Email discussing status of investigation and pending motions |
| 147 | **Title:** FW: Greetings from London<br>**Author(s):** Stieglitz, Foreign Law Enforcement Officers, Duross<br>**Recipient(s):** CRM Support Staff, Duross, Foreign Law Enforcement Officers, Stieglitz | November 25 & 30, 2009<br>December 1 & 2, 2009<br>January 21, 2010 | WIF = 4<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing joint law enforcement interests and status of investigation |
| 147.1 | **Attachment 147.1**<br><br>**Title:** Letter to Duross.docx | December 2, 2009 | WIF= 3<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Letter from Foreign Law Enforcement discussing joint law enforcement interests and federal grand jury information |
| 148 | **Title:** MOIs (part II)<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | October 20, 2009 | RIP = 1<br>Portions: (b)(6), (b)(7)(C | |
| 148.1<br>148.2<br>148.3<br>148.4<br>148.5<br>148.6<br>148.7<br>148.8 | **Attachments 148.1, 148.2, 148.3, 148.4, 148.5, 148.6, 148.7 148.8** | | WIF= 42<br>(b)(3)(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | (8) DHS Reports of Investigation, summarizing investigation, interviews of a third parties, particular actions taken by the agent, service of federal grand jury subpoenas, summary of information received pursuant to federal grand jury subpoenas, information gathered through other law enforcement techniques, and identification of related documents<br><br>Names and other personally identifiable information of third parties of interest |
| 149 | **Title:** FW: Reports 4<br>**Author(s):** Duross<br>**Recipient(s):** Stieglitz | October 2 & 3, 2009 | RIP = 1<br>Portions: (b)(6), (b)(7)(C | |
| 150 | **Title:** FW: Reports 3<br>**Author(s):** Duross<br>**Recipient(s):** Stieglitz | October 2 & 3, 2009 | RIP = 1<br>Portions: (b)(6), (b)(7)(C | |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 151 | **Title:** (b)(3) package and overall status report<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross | October 25, 2009 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email providing update on status of investigation and federal grand jury subpoenas; also seeks guidance on certain matters |
| 151.1 | **Attachment 151.1**<br>**Title:** Subpoena ((b)(3)) | Undated | WIF = 3<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Unexecuted/Unserved Grand Jury Subpoenas to three companies |
| 151.2 | **Attachment 151.2**<br>**Title:** OBD-211 Form Scanned | Undated | WIF = 3<br>(b)(5) AWP, DPP | Unexecuted service form related to collection of federal grand jury material |
| 151.3 | **Attachment 151.3**<br>**Title:** PNC attachment | Undated | WIF = 2<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Instructions to recipient of federal Grand Jury subpoena regarding information for specific third party |
| 151.4 | **Attachment 151.4**<br>**Title:** (b)(3) Certification | Undated | WIF = 2<br>(b)(3), (b)(5) AWP, DPP | Unsigned Declarant form |
| 151.5 | **Attachment 151.5**<br>**Title:** (b)(4) cover letter | October 26, 2009 | WIF = 3<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Unsigned letter to recipient of federal grand jury subpoenas<br><br>Name and address of recipient |
| 152 | **Title:** per our conversation<br>**Author(s):** Stieglitz<br>**Recipient(s):** Foreign Law Enforcement Officers | September 28, 2010 | WIF = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email seeking review and comment regarding draft language |
| 153 | **Title:** RE: Updates on FCPA Investigations<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff<br>**Copied:** Duross | March 11, 2010 | WIF= 3<br>(b)(5) AWP, DPP<br>Portions: (b)(6),(b)(7)(C) | Email discussing status of investigation<br><br>Names and personally identifiable information of third parties of interest |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 154 | **Title:** RE: revised attachment<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | October 7, 2010 | WIF = 1<br>(b)(3), (b)(5) AWP, DPP  AWP, DPP<br>Portions: (b)(6),(b)(7)(C) | Email providing edits to federal grand jury subpoena<br>Name and address of recipient of federal grand jury subpoena |
| 154.1 | **Attachment 154.1**<br>**Title:** (b)(3) Attachment | Undated | WIF= 2<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Instructions to recipient of federal Grand Jury subpoena |
| 155 | **Title:** RE: (b)(6), (b)(7)(C)<br>**Author(s):** Stieglitz, FBI Agent<br>**Recipient(s):** FBI Agent, DHS Agent, Stieglitz | September 8, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing preparation for interviews |
| 155.1 | **Attachment 155.1**<br>**Title:** (b)(3) Attachment | Undated | WIF= 2<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Instructions to recipient of federal Grand Jury subpoena |
| 156 | **Title:** per your request<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff, Duross, Stuckwisch<br>**Copied:** CRM Support Staff | April 12, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email forwarding case summary review |
| 157 | **Title:** suggestion?<br>**Author(s):** Stieglitz<br>**Recipient(s):** Stuckwisch | July 1, 2010 | WIF = 1<br>(b)(3), (b)(5) AWP, DPP | Email discussing draft language for federal grand jury subpoena, and seeking review and comment |
| 158 | **Title:** RE:<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross | October 27, 2009 | RIP = 2<br>(b)(5) AWP, DPP AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing status of investigation, requests for authorization for use of certain investigative techniques, and next steps<br><br>Names of third parties |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 159 | **Title:** RE: <br> **Author(s):** Stieglitz, CRM Support Staff <br> **Recipient(s):** Stieglitz, CRM Support Staff | October 20, 2009 | WIF= 1 <br> (b)(5) AWP, DPP <br> Portions: (b)(6), (b)(7)(C) | Email chain discussing status of documentation of investigation |
| 160 | **Title:** RE: <br> **Author(s):** DHS Agent <br> **Recipient(s):** Stieglitz | March 15, 2013 | RIP= 1 <br> (b)(5) AWP, DPP <br> Portions: (b)(6), (b)(7)(C) | Email discussing news article |
| 161 | **Title:** RE: <br> **Author(s):** Stieglitz, DHS Agent, Foreign Law Enforcement Officer <br> **Recipient(s):** DHS Agent, Stieglitz | June 8, 2010 | WIF= 2 <br> (b)(5) AWP, DPP <br> Portions: (b)(6), (b)(7)(C) | Email chain discussing transactional information related to investigation <br><br> Name of law enforcement agent and foreign law enforcement officer |
| 162 | **Title:** RE: <br> **Author(s):** Stieglitz, USAO <br> **Recipient(s):** USAO, Stieglitz <br> **Copied:** Duross | January 11, 2010 | WIF= 2 <br> (b)(5) AWP, DPP <br> Portions: (b)(6), (b)(7)(C) | Email chain discussing the drafting and filing of a motion <br><br> Name of USAO |
| 162.1 | **Attachment 162.1** <br> **Title:** Motion to (b)(5).pdf | | WIF= 8 <br> (b)(3), (b)(5) AWP, DPP <br> Portions: (b)(6), (b)(7)(C) | Motion pertaining to federal grand jury proceedings, plus exhibit. Motion is not on the public docket <br><br> Names of third parties of interest |
| 163 | **Title:** RE: <br> **Author(s):** Stieglitz, Duross, CRM Support Staff <br> **Recipient(s):** Duross, Stieglitz | November 12, 2009 | WIF= 1 <br> (b)(5) AWP, DPP <br> Portions: (b)(6), (b)(7)(C) | Email chain discussing status of case, and providing draft memo and motions for review and comment |
| 163.1 | **Attachment 163.1** <br> **Title:** <br> (b)(5) auth memo.wpd | Undated | WIF = 2 <br> (b)(5) AWP, DPP <br> Portions: (b)(6), (b)(7)(C) | Memo seeking authorization for use of certain investigative technique <br><br> Names and personally identifiable information of third parties of interest |
| 163.2 | **Attachment 163.2** <br><br> **Title:** <br> (b)(5) (TCI).wpd | Undated | WIF = 14 <br> (b)(5) AWP, DPP <br> Portions: (b)(6), (b)(7)(C) | Draft of motions and supporting material <br><br> Names and personally identifiable information of third parties of interest |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 164 | **Title:** RE:<br>**Author(s):** Stieglitz, Duross<br>**Recipient(s):**Duross, Stieglitz | October 27 & 28, 2009 | RIP = 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email seeking review and comment of attachment<br><br>Duross email address and direct phone number |
| 164.1 | **Attachment 164.1**<br><br>**Title:** (b)(5) | Undated | WIF= 5<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Form completed by the prosecuting attorney providing the details of the investigation and rationale to support the request for authorization of use of a specific investigative tool, draft federal grand jury subpoena<br><br>Email address and direct phone number of prosecuting attorney<br><br>Names of third parties. |
| 165 | **Title:**<br>**Author(s):** Stieglitz<br>**Recipient(s):** Kevin Muhlendorf | June 29, 2012 | WIF= 1<br>(b)(5) AWP, DPP | Email forwarding attachment for review and comment |
| 165.1 | **Attachment 165.1**<br><br>**Title:** (b)(3) attachment | Undated | WIF = 3<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | List identifying the individuals whose information the federal grand jury subpoena targets; includes names, dates of birth, and social security numbers |
| 166 | **Title:**<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | July 16, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email instruction staff regarding processing of documents<br><br>Name of CRM Support Staff |
| 167 | **Title:**<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | December 14, 2009 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email regarding documents discussed in meeting<br><br>Name of CRM Support Staff |
| 168 | **Title:**<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | October 20, 2009 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing storage of documents<br><br>Name of CRM Support Staff |
| 169 | **Title:**<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent | March 15, 2013 | RIP = 1<br>(b)(6, (b)(7)(C) | Name of law enforcement agent<br><br>Stieglitz's direct phone number |
| 170 | **Title:** punch list/TBDs<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent, FBI Agent | July 30, 2010 | WIF = 2<br>(b)(5) AWP, DPP<br>Portions: Portions: (b)(6), (b)(7)(C) | Email chain explaining additional steps needed for investigation |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 171 | **Title:** Re: Blixseth- postponed **Author(s):** Stieglitz **Recipient(s):** Stuckwisch, Duross, DHS Agent, FBI Agent | August 29, 2010 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain discussing the rescheduling of meeting with Blixseth's counsel |
| 172 | **n/a** | n/a | 2 pages | Upon further review, this document is duplicative of pages within Document ID 165.2 |
| 173 | **Title:** Blixseth meeting terms & conditions **Author(s):** Stieglitz **Recipient(s):** Duross, Stuckwisch | October 4, 2010 | WIF= 2 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain requesting the review and comment regarding language for draft agreement  Stieglitz's email address and direct phone number |
| 174 | **Title:** Blixseth meeting terms & conditions **Author(s):** Stieglitz **Recipient(s):** Stuckwisch, Duross | October 1, 2010 | WIF= 1 (b)(5) AWP, DPP | Email commenting on language of draft agreement |
| 175 | **Title:** RE: Emerald Say / Timothy Blixseth (b)(5) **Author(s):** Foreign Law Enforcement Officer Stieglitz **Recipient(s):** Stieglitz, Foreign Law Enforcement Officer **Copied:** DHS Agent | September 16, 17 & 212010 | WIF = 7 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain discussing status of investigation (and an unrelated investigation)  Name and contact information for foreign law enforcement officer and law enforcement agent |
| 176 | **Title:** RE: Emerald Say / Timothy Blixseth (b)(5) **Author(s):** Stieglitz **Recipient(s):** Foreign Law Enforcement Officer | September 23, 2010 | WIF=1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain discussing status of investigation (and an unrelated investigation)  Stieglitz's direct phone number |
| 177 | **Title:** RE: Blixseth **Author(s):** DHS Agent, Stieglitz **Recipient(s):** Stieglitz, DHS Agent | January 6, 2012 | WIF=1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing status of investigation  Name of law enforcement agent |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 178 | **Title: FYI** re. Blixseth<br>**Author(s):** Stieglitz<br>**Recipient(s):** Duross, Stuckwisch, DHS Agent, FBI Agent | December 14, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email commenting on newspaper article |
| 179 | **Title:** FYI re. Blixseth<br>**Author(s):** DHS Agent<br>**Recipient(s):** Duross, FBI Agent, DHS Agent | October 26, 2009 | RIP= 2<br>(b)(6), (b)(7)(C) | Name and contact information of law enforcement agent |
| 180 | **Title:** RE: Blixseth<br>**Author(s):** Stieglitz, Duross, DHS Agent<br>**Recipient(s):** Stieglitz, Duross, DHS Agent | October 21, 2009 | WIF= 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing status of case<br><br>Stieglitz's direct phone number<br><br>Name of law enforcement agent |
| 181 | n/a | n/a | Portion of page | Upon further review, this record is duplicative of an email within Document No. 182 |
| 182 | **Title:** RE: Blixseth<br>**Author(s):** Stieglitz, DHS Agent, FBI Agent<br>**Recipient(s):** Stieglitz, DHS Agent, FBI Agent<br>**Copied:** FBI Agent, DHS Agent | September 23 & 24, 2010 | WIF= 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C | Email chain discussing meeting with Blixseth's counsel<br><br>Names of law enforcement agents |
| 183 | **Title:** RE: Blixseth<br>**Author(s):** Stieglitz, DHS Agent, FBI Agent<br>**Recipient(s):** Stieglitz, DHS Agent, FBI Agent | September 10, 2010 | WIF= 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6)(b)(7)(C | Email chain discussing meeting with Blixseth's counsel<br><br>Names and email address of law enforcement agents |
| 184 | **Title:** RE: Blixseth<br>**Author(s):** Stieglitz, FBI Agent<br>**Recipient(s):** Stieglitz, FBI Agent | August 28, 2010 | WIF= 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing status of case<br><br>Names of law enforcement agents |
| 185 | **Title:** RE: Blixseth<br>**Author(s):** Stieglitz<br>**Recipient(s):** DHS Agent, FBI Agent | August 9, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing status of case<br><br>Names of law enforcement agents |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 186 | **Title:** Re: Blixseth **Author(s):** Stieglitz, Duross **Recipient(s):** Stieglitz, Duross **Copied:** Stuckwisch | June 29, 2010 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain discussing status of case Names of law enforcement agents |
| 187 | **Title:** Re: Blixseth **Author(s):** Stieglitz, Stuckwisch **Recipient(s):** Stieglitz, Duross **Copied:** Stuckwisch | June 29, 2010 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain discussing status of case Names of law enforcement agents |
| 188 | **Title:** RE: Blixseth sworn testimony **Author(s):** Stieglitz, DHS Agent **Recipient(s):** Stieglitz, Duross, FBI Agent, DHS Agent **Copied:** FBI Agent | October 16, 2009 | WIF = 2 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain discussing status of investigation and related documents |
| 188.1 | **Attachment 188.1 Title:** (b)(5) | Undated | WIF = 1 (b)(5) AWP, DPP | Document related to investigation |
| 189 | **Title:** RE: Blixseth sworn testimony **Author(s):** Stieglitz, DHS Agent **Recipient(s):** Stieglitz, Duross, FBI Agent, DHS Agent **Copied:** FBI Agent | October 16, 2009 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain discussing status of investigation and related documents |
| 190 | **Title:** RE: Blixseth sworn testimony **Author(s):** Stieglitz **Recipient(s):** Duross, FBI Agent, DHS Agent | October 16, 2009 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain discussing status of investigation and related documents |
| 191 | **Title:** RE: Blixseth sworn testimony **Author(s):** Duross **Recipient(s):** Stieglitz, FBI Agent, DHS Agent | October 16, 2009 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain discussing status of investigation and related documents |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 192 | **Title:** RE: Blixseth sworn testimony<br>**Author(s):** DHS Agent, Stieglitz<br>**Recipient(s):** Stieglitz, FBI Agent, DHS Agent, Duross<br>**Copied:** Duross, FBI Agent | October 16, 2009 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing status of investigation and related documents |
| 193 | **Title:** Emerald Cay<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz, FBI Agent | April 7, 2011 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing status of investigation<br><br>Names of law enforcement agents |
| 194 | **Title:** FW:<br>**Author(s):** DHS Agent, Foreign Law Enforcement Officer<br>**Recipient(s):** Stieglitz, DHS Agent | June 8, 2010 | WIF= 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing status of investigation |
| 195 | **Title:** FW:<br>**Author(s):** DHS Agent, Foreign Law Enforcement Officer<br>**Recipient(s):** Stieglitz, DHS Agent | September 21, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email discussing and forwarding attachments |
| 195.1<br>195.2<br>195.3<br>195.4<br>195.5<br>195.6<br>195.7<br>195.8<br>195.9<br>195.10<br>195.11<br>195.12<br>195.13 | **Attachment 195.1, 195.2, 195.3, 195.4, 195.5, 195.6, 195.7, 195.8, 195.9, 195.10, 195.11, 195.12 and 195.13**<br><br>**Title:** (b)(7)(D) | September 21, 2010 | WIF= 51<br>(b)(5) AWP, DPP, (b)(7)(D)<br>Portions: (b)(6), (b)(7)(C) | Thirteen (13) attachments provided by a foreign government under a specific request for confidentiality<br><br>Names and other personally identifiable information of third parties<br><br>Names of foreign law enforcement officer and law enforcement agent |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 196 | **Title:** Additional Emerald Cay docs received from SIPT **Author(s):** DHS Agent **Recipient(s):** Stieglitz, FBI Agent | September 29, 2010 | WIF = (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing and forwarding attachments |
| 197 | **Title:** Emerald Cay (b)(5) **Author(s):** DHS Agent **Recipient(s):** Stieglitz, FBI Agent | August 24, 2010 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email forwarding and discussing attachments in preparation for meeting  Names of law enforcement agents |
| 197.1 | **Attachment: 197.1 Title:** ROI # 29 – (b)(5) | August 24, 2010 | WIF= 5 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C), (b)(7)(D) | DHS Report of Investigation provides a synopsis of the case, details of the investigation (including names and personally identifiable information of third parties), summary of information collected from interviews and/or reviewing records, identifies potential leads, indexes documents related to the Report. |
| 198 | **Title:** Blixseth – HOT DOCS Part I **Author(s):** DHS Agent **Recipient(s):** Stieglitz, FBI Agent | October 5, 2010 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email forwarding eight (8) attachments considered "hot" by the investigation team |
| 198.1 198.2 198.3 198.4 198.5 198.6 198.7 198.8 | **Attachment: 198.1, 198.2, 198.3, 198.4, 198.5, 198.6, 198.7 and 198.8** | | WIF= 20 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Eight (8) attachments collected by the investigation team and considered "hot" by the investigation team  Names and other personally identifiable information of third parties |
| 199 | **Title:** (b)(6), (b)(7)(C) Affidavit **Author(s):** DHS Agent **Recipient(s):** Stieglitz, FBI Agents | December 3, 2010 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Emails discussing related investigation |
| 199.1 | **Attachment: 199.1 Title:** (b)(6), (b)(7)(C) Affidavit | | WIF= 15 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Affidavit in related investigation Names and other personally identifiable information of third parties |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 200 | **Title:** Fw: Emerald Cay and Tim Blixseth **Author(s):** Michael Flynn, DHS Agent, **Recipient(s):** Foreign Law Enforcement Officer, Michael Flynn, FBI Agent, Stieglitz, DHS Agents **Copied:** Blixseth, Doyle | June 30, 2010 | RIP= 2 (b)(6), (b)(7)(C) | Names and contact information of third parties |
| 201 | **Title:** Third in series of (b)(6), (b)(7)(C) accounts **Author(s):** DHS Agent **Recipient(s):** Stieglitz | May 24, 2011 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email forwarding attachments |
| 201.1 | **Attachments 201.1 Title:** (b)(6), (b)(7)(C) 6945 (b)(6), (b)(7)(C) 3401 (b)(6), (b)(7)(C) 5830 | Undated | WIF= 366 (b)(6), (b)(7)(C) | Bank account statements of third party |
| 202 | **Title:** FW: (b)(3) **Author(s):** DHS Agent **Recipient(s):** (b)(3) FBI Agent | October 16, 2009 | WIF= 1 (b)(3) (b)(5) DPP, AWP Portions: (b)(6), (b)(7)(C) | Email regarding federal grand jury subpoena<br><br>Name and contact information of federal grand jury recipient<br><br>Name of law enforcement agent |
| 203 | **Title:** FW: (b)(3) **Author(s):** DHS Agent **Recipient(s):** (b)(3) **Copied:** Stieglitz, FBI Agent, DHS Agent | October 16, 2009 | WIF= 1 (b)(3), (b)(5) DPP, AWP Portions: (b)(6), (b)(7)(C) | Email requesting additional information<br><br>Name and contact information of federal grand jury recipient<br><br>Name of law enforcement agent |
| 204 | **Title:** FW: (b)(3) **Author(s):** DHS Agent **Recipient(s):** (b)(3) **Copied:** Stieglitz, FBI Agent, DHS Agent | August 20, 26, 2009 September 4, 9, 2009 October 16, 20, 2009 | WIF= 4 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain discussing information related to investigation<br><br>Name and contact information of federal grand jury recipient<br><br>Name of law enforcement agent |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 205 | **Title:** Add"l Blixseth Docs<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz, FBI Agent | October 6, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email forwarding attachments |
| 205.1<br>205.2<br>205.3 | **Attachment 205.1, 205.2 and 205.3** | | WIF= 5<br>(b)(5) AWP, DPP<br>(b)(6)(b)(7)(C | Three (3) attachments collected by the investigation team |
| 206 | **Title:**<br>**Author(s):** Stieglitz<br>**Recipient(s):** CRM Support Staff | October 6, 2010 | WIF=1<br>(b))(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email pertaining to storage and organization of documents considered "hot" by the investigation team<br><br>Name of CRM Support Staff |
| 207 | **Title:** BLIXSETH – HOT DOCS Part III<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz, FBI Agent | October 5, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email forwarding seven (7) attachments considered "hot" by the investigation team<br><br>Name of law enforcement agent |
| 207.1<br>207.2<br>207.3<br>207.4<br>207.5<br>207.6<br>207.7 | **Attachment 207.1, 207.2, 207.3, 204.4, 207.5, 207.6 and 207.7** | October 5, 2010 | WIF= 9<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Seven (7) attachments collected by investigation team<br><br>Names and other personally identifiable information of third parties |
| 208 | **Title:** Hot Docs- Wires<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz<br>**Copied:** FBI Agents | December 3, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email forwarding six (6) attachments considered "hot" by the investigation team<br><br>This email has |
| 208.1<br>208.2<br>208.3<br>208.4<br>208.5<br>208.6 | **Attachment 208.1, 208.2, 208.3, 208.4, 208.5 and 208.6** | | WIF= 17<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Seven (6) documents reflecting financial transactions collected by investigation team<br><br>Names and other personally identifiable information of third parties |
| 209 | **Title:** for printing<br>**Author(s):**<br>**Recipient(s):** Stieglitz<br>**Copied:** FBI Agents | December 3, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email forwarding six (6) attachments for printing. Each attachment is an email message, with attachments. |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 209.1 | **Title:** Hot Docs<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz<br>**Copied:** FBI Agent, DHS | December 3, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email forwarding (3) attachments considered "hot" by the investigation team<br><br>This email has six (6) attachments |
| 209.1.a<br>209.1.b<br>209.1.c | **Attachment  209.1.a, 209.1.b and 209.1.c** | | WIF= 11<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Three (3) attachments collected by investigation team and considered "hot"<br><br>Names and other personally identifiable information of third parties |
| 209.2 | **Title:** Hot Docs<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz<br>**Copied:**  FBI Agents, DHS Agent | December 3, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email forwarding five (5) attachments considered "hot" by the investigation team |
| 209.2.a<br>209.2.b | **Attachment 209.2.a and 209.2.b** | | WIF=  9<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Records collected by the investigation team deemed "hot" |
| 209.3 | **Title:** Hot Docs  - (b)(5)<br>**Author(s):** DHS Agent<br>**Recipient(s):** Stieglitz<br>**Copied:**  FBI Agents, DHS Agent | December 3, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email forwarding attachment and comments regarding attachment |
| 209.3.a | **Attachment 209.3.a**<br><br>(b)(6), (b)(7)(C) knowledge of funds.pdf | | WIF= 2<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Letter collected by investigation team and considered "hot" |
| 210 | **Title:** binder(s)<br>**Author(s):** Stieglitz<br>**Recipient(s):**  CRM Support Staff<br>**Copied:** CRM Support Staff | August 17, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6),<br>(b)(7)(C) | Email discussing handling of records produced pursuant to a federal grand jury subpoena |
| 210.1<br>210.2 | **Attachments 210.1:**<br>2010.7.14 – (b)(3) Response Set 1.PDF<br>**Attachment 210.1:**<br>2010.7.14 – (b)(3) Response Set 2.PDF | | WIF= 57<br>(b)(3), (b)(5) AWP,<br>DPP Portions: (b)(6),<br>(b)(7)(C) | Records provided to investigation team in response to a federal grand jury subpoena<br><br>Names and other personally identifiable information of third parties |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 211 | **Title:** Agreement of Jul 2006 **Author(s):** DHS Agent **Recipient(s):** Stieglitz **Copied:** Duross | October 16, 2009 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email commenting on attachment<br><br>Name of law enforcement agent |
| 212 | **Title:** **Author(s):** Stieglitz **Recipient(s):** CRM Support Staff **Copied:** CRM Support Staff | August 14, 2010 | RIP= 1 (b)(6), (b)(7)(C) | Name of CRM Support Staff<br><br>Stieglitz direct phone number |
| 212.1 | **Attachment 212.1:** 2010.7.14 – (b)(3) Set 3_Part3.pdf | | WIF= 57 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Records provided to investigation team in response to a federal grand jury subpoena<br><br>Names and other personally identifiable information of third parties |
| 213 | **Title:** **Author(s):** Stieglitz **Recipient(s):** CRM Support Staff **Copied:** CRM Support Staff | August 17, 2010 | RIP= 1 Portions: (b)(6), (b)(7)(C) | Name of CRM Support Staff<br><br>Stieglitz direct phone number |
| 213.1 | **Attachments 213.1:** **Title:** 2010.7.14 – (b)(3) Set 3_Part1.pdf | | WIF= 74 (b)(3),(b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Records provided to investigation team in response to a federal grand jury subpoena<br><br>Names and other personally identifiable information of third parties |
| 214 | **Title:** **Author(s):** Stieglitz **Recipient(s):** CRM Support Staff **Copied:** CRM Support Staff | August 17, 2010 | RIP= 1 Portions: (b)(6), (b)(7)(C) | Name of CRM Support Staff<br><br>Stieglitz direct |
| 214.1 | **Attachments 214.1:** **Title:** 2010.7.14 – (b)(3) Set 3_Part2.pdf | | WIF= 132 (b)(3), (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Records provided to investigation team in response to a federal grand jury subpoena<br><br>Names and other personally identifiable information of third parties |
| 215 | **Title:** BLIXSETH- HOT DOCS Part II **Author(s):** DHS Agent **Recipient(s):** Stieglitz **Copied:** Duross | October 5, 2010 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email forwarding four (4) attachments considered "hot" by the investigation team |
| 215.1 215.2 | **Attachment 215.1, 215.2, 215.3 and 215.4** | | WIF – 23 (b)(5) AWP, DPP | Four (4) attachments collected by the investigation team and considered "hot" |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 215.3 215.4 | | | Portions: (b)(6)(b)(7)(C) | |
| 216 | **Title:** Emerald Cay Documents **Author(s):** DHS Agent **Recipient(s):** Stieglitz **Copied:** FBI Agent, DHS Agent | July 8, 2010 | WIF= 1 b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email discussing status of investigation and transmitting attachments |
| 216.1 | **Attachment 216.1** Blixseth in UCC v Blixseth bankruptcy.pdf | | WIF= 18 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Documents collected by the investigation team |
| 217 | **Title:** emails/exhibits **Author(s):** DHS Agent **Recipient(s):** Stieglitz **Copied:** FBI Agent, DHS Agent | April 2, 2012 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email forwarding exhibits expected to be introduced during testimony before a federal grand jury |
| 217.1 217.2 217.3 217.4 217.5 | **Attachment 217.1, 217.2, 217.3, 217.4 and 217.5** | | WIF= 3 (b)(5) (b)(5) AWP, DPP Portions: (b)(6)(b)(7)(C) | Prospective federal grand jury exhibits |
| 218 | **Title:** EMERALD CAY TL **Author(s):** DHS Agent **Recipient(s):** FBI Agent **Copied:** Stieglitz | September 9, 2010 | WIF = 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email summarizing information related to investigation |
| 218.1 | **Attachment 218.1:** **Title:** Emerald Cay TL MI02JL06MI0039 | | WIF= 2 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Summary timeline |
| 219 | **Title:** FW: (b)(6), (b)(7)(c) Email **Author(s):** USAO **Recipient(s):** IRS, USAO, FBI Agent(s), CRM Support Staff, Stieglitz, Third party | November 10, 2010 | WIF = 2 (b)(5) AWP, DPP, (b)(6), (b)(7)(C) | Email chain discussing unrelated investigation regarding third parties |
| 219.1 | **Attachment 219.1** (b)(6), (b)(7)(C) Email | | WIF = 5 (b)(5) AWP, DPP, (b)(6), (b)(7)(C) | Email chain discussing an unrelated investigation regarding third parties |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 220 | **Title:** Fw: Request for Legal Assistance<br>**Author(s):** USAO<br>**Recipient(s):** IRS, USAO FBI Agent(s), CRM Support Staff, Stieglitz,<br>**Copied:** CRM Support Staff | November, 24, 2010 | WIF= 1 (b)(5) AWP, DPP, (b)(6), (b)(7)(C) | Email chain discussing an unrelated investigation regarding third parties |
| 220.1 | **Attachments 220.1:** RHV_USA(2)_(b)(6), (b)(7)(C) | | WIF= 7 (b)(5) AWP, DPP, (b)(6), (b)(7)(C) | Request for legal assistance for an unrelated investigation regarding third parties |
| 221 | **Title:** Fw: subpoena<br>**Author(s):** FBI Agent, CRM Support Staff<br>**Recipient(s):** Stieglitz, DHS Agent<br>**Copied:** FBI Agent | July 6, 2010 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing status of federal grand jury subpoena<br><br>Name and email address of law enforcement agents |
| 222 | **Title:** Re: Subpoena<br>**Author(s):** FBI Agent, CRM Support Staff, Stieglitz<br>**Recipient(s):** FBI Agent, CRM Support Staff, Stieglitz<br>**Copied:** DHS Agent | July, 2, 6, 2010 | WIF= 3<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain discussing status of federal grand jury subpoena<br><br>Name and email address of law enforcement agents |
| 223 | **Title:** FYI – PCI spreadsheet from the SEC<br>**Author(s):** USAO<br>**Recipient(s):** IRS, FBI Agent, CRM Support Staff, Stieglitz<br>**Copied:** USAO | August 10, 2011 | WIF = 11<br>(b)(5) AWP, DPP, (b)(6), (b)(7)(C) | Email forwarding spreadsheet pertaining to an unrelated investigation |
| 223.1 | **Attachments 223.1:** | | WIF= 15<br>(b)(5) AWP, DPP, (b)(6), (b)(7)(C) | Spreadsheet |
| 224 | **Title:** List of (b)(6), (b)(7)(C) bonds 2004-2010<br>**Author(s):** Third party<br>**Recipient(s):** USAO, IRS, FBI Agent, CRM Support Staff, Stieglitz | November 19, 2010 | WIF= 1 (b)(5) AWP, DPP Portions: (b)(6), (b)(7)(C) | Email chain discussing an unrelated investigation regarding third parties |
| 224.1<br>224.2 | **Attachment 224.1, 224.2 and 224.3** | | WIF = 21<br>(b)(5)(b)(6)(b)(7)(C) | Attachments pertaining to an unrelated investigation of third parties |

| DOCUMENT ID | DOCUMENT INFORMATION | DATE | PAGE COUNT AND EXEMPTIONS | DESCRIPTION OF WITHHELD MATERIAL |
|---|---|---|---|---|
| 224.2 | | | | |
| 225 | **Title:** Re: (b)(3) Documents<br>**Author(s):** FBI Agent<br>**Recipient(s):** Stieglitz, DHS Agent | August 13, 16, 2010 | WIF= 2<br>(b)(3), (b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email chain regarding documents received pursuant to a federal grand jury subpoena<br><br>Names of law enforcement agents |
| 226 | **Title:** Washington Meeting<br>**Author(s):** Michael Flynn<br>**Recipient(s):** Stieglitz<br>**Copied:**  Third party | September 20, 2010 | RIP= 1<br>(b)(6), (b)(7)(C) | Names of third parties |
| 227 | **Title:** Scanned Documents<br>**Author(s):** CRM Support Staff<br>**Recipient(s):** Stieglitz | July 28, 2011 | WIF= 1<br>(b)(5) AWP, DPP<br>Portions: (b)(6), (b)(7)(C) | Email regarding the forwarding of attachments<br><br>Name of CRM Support Staff |
| 227.1 | **Attachment 227.1:** ScannedDocument_3.pdf | | WIF= 118<br>(b)(5) AWP, DPP<br>(b)(6)(b)(7)(C | Collection of financial transactions for unrelated investigation of third parties |